# EXHIBIT F

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF TEXAS

MARSHALL DIVISION

PERFORMANCE PRICING, INC.,

       Plaintiff,

    vs.                 No. 2:07-CV-432(LED)

GOOGLE, INC., AOL LLC,
MICROSOFT CORPORATION,
YAHOO! INC., IAC SEARCH
& MEDIA, INC., and A9.COM,
INC.,

       Defendants.

---

DEPOSITION OF NEAL M. COHEN

Irvine, California

Wednesday, February 11, 2009

Reported by:
DENISE BARDSLEY
CSR No. 11241

JOB No. 105088

EXHIBIT F
PAGE 44

1    to presume for right now, for the sake of simplicity,

2    the '253 is the one I worked on and take your

3    representation that you have the information that

4    shows that I did that.

5         Q    Yeah.

6         A    If that's true, it might have even been this

7    '253 patent --

8         Q    Okay.

9         A    -- that I talked to him about.

09:57 10        Q    Okay.  So in the last year, when you've

11   spoken to him, why -- have you billed him for your

12   time, Mr. Lin?

13        A    I believe I did.  I didn't say it was in the

14   last year, though.

15        Q    Okay.  You said -- I'm kind of moving on to a

16   different set of communications.  I understand that

17   wasn't clear.

18             You previously indicated that within the past

19   year you've had several attorney-client communications

09:57 20   with Mr. Lin, right?

21        A    I didn't say "several," but I have had some,

22   yes.

23        Q    And have you charged Mr. Lin for those

24   communications?

25        A    I don't recall, but I don't believe I did.

                                                          19

1    Q    Okay.  Why not?

2    A    I'm not going to answer that question because

3  I believe that would reveal attorney-client privileged

4  information.

5    Q    How does that involve revealing attorney-

6  client --

7    A    Well, I believe any communications I have had

8  with Mr. Lin have been attorney-client privileged, and

9  what you're asking me now is why I didn't bill him for

09:58 10  my communication?

11    Q    Yes.

12    A    I think that is a privileged information.

13    Q    How does that represent an attorney-client

14  privilege?

15    A    I'm claiming that as privileged information

16  and I'm going to refuse to answer based on that claim.

17    Q    Okay.  Well, we can address that at a later

18  point.

19         Have you worked on any litigation involving

09:58 20  Mr. Lin or any of his entities that he owns?

21    A    Have I worked on any litigation?  Again, just

22  to give your word "work" a broad definition, I mean, I

23  consider what I'm doing right now work even though I'm

24  not getting paid for it.  This is related to his

25  entity, so, in that respect, yes.

EXHIBIT    F
PAGE       65

1   Q    Okay.

2   A    I know, if you want to ask a more specific

3   question, maybe --

4   Q    Sure.

5        Well, separate and apart from appearing at

6   the deposition today, have you done any work for

7   Mr. Lin in connection with any litigation brought by

8   Mr. Lin or any of his entities?

9   A    Not that I know of, no.

09:59 10   Q    Okay.  Had you prepared any materials in

11  anticipation of any litigation for Mr. Lin?

12  A    I believe so, yes.

13  Q    Okay.  Which ones would those be?

14  A    Specifically the documents?

15  Q    Yes.

16  A    I think almost everything I did for him was

17  prepared in anticipation of litigation when I was

18  working for him.

19  Q    So in your view, preparing patent prosecution

10:00 20  documents is done in anticipation of litigation?

21  A    When you say "patent prosecution documents,"

22  do you mean, for example, drafting the patent

23  application?

24  Q    Sure.

25  A    It can be.  In a sense it is, yes.

21

EXHIBIT F
PAGE 96

1    Q    Well -- okay.  So it is your position that

2    the documentation you prepared in connection with the

3    prosecution of patents for Mr. Lin was done in

4    anticipation of litigation?

5    A    In general, they can be.  In my case, if

6    you're asking me when I was preparing the patent

7    application for Mr. Lin, was that done in anticipation

8    of litigation --

9    Q    That's my question.

10:01 10    A    Is that the specific question you're asking?

11    Q    Yes.

12    A    I believe that it was, yes.

13    Q    What litigation?

14    A    There was no litigation in place at the time.

15    Q    Well, what litigation was it done in

16    anticipation of?

17    A    It was in anticipation of some litigation.

18    Q    Against who?

19    A    I don't know that there was a specific entity

10:01 20    in mind at the time.

21    Q    Okay.

22         MR. ANDERSON:  Microsoft would request that

23    Mr. Cohen and plaintiff's counsel reconsider their

24    assertion of work product in light of that statement.

25    BY MR. PERLSON:

22

EXHIBIT   £

PAGE   9?

# EXHIBIT G

**quinn emanuel** trial lawyers | san francisco

50 California Street, 22nd Floor, San Francisco, California 94111 | TEL (415) 875-6600 FAX (415) 875-6700

March 16, 2009

**VIA ELECTRONIC MAIL**

Christin Cho
Dovel & Luner LLP
201 Santa Monica Boulevard, Suite 600
Santa Monica, CA 90401

Re:     Performance Pricing, Inc. v. Google Inc. et al.

Dear Christin:

I write to summarize our telephone conference of March 13, 2009.

First, we discussed the HomeGopher server currently stored in Wayne Lin's garage. You stated
that the server was prepared for sale in 2002, and that as a result of this preparation Mr. Lin
believes there is no information on the server. However, Mr. Lin does not have the capabilities
to confirm this. Therefore, you will have a data recovery service look at the server, to see if any
information can be recovered. You stated that Mr. Lin is currently out of town until March 23,
but you are working to get access to the server in advance of his return. Please keep us updated
on the status of the data recovery service's work on the server, including the efforts used to
recover data from the server.

Second, you stated that you now had the cellular phone containing an embodiment of U.S. Patent
No. 6,978,253 that was created for Mr. Lin. You indicated that this phone was a Nokia, but did
not have any additional model information. You are working on finding a charger for the phone.
If you are unable to do so, you stated that you could then send the phone to your data recovery
service, to work on recovering the program from the phone. Please keep us updated on your
search for a charger, and if necessary the data recovery service's work on the phone.

quinn emanuel urquhart oliver & hedges, llp

LOS ANGELES | 865 South Figueroa Street, 10th Floor, Los Angeles, California 90017 | TEL (213) 443-3000 FAX (213) 443-3100
NEW YORK | 51 Madison Avenue, 22nd Floor, New York, NY 10010 | TEL (212) 849-7000 FAX (212) 849-7100
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, CA 94065 | TEL (650) 801-5000 FAX (650) 801-5100
TOKYO | Akasaka Twin Tower Main Building, 6th Floor, 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052 | TEL +81 3 5561-1711 FAX +81 3 5561-1712
LONDON | 16 Old Bailey, 8th Floor, London, England EC4M 7EG | TEL +44 (0) 20 7796-5806 FAX +44 (0) 20 7796-5807

51305/2836663.1

EXHIBIT ___6___
PAGE ___98___

Third, you are working on gaining access to Mr. Lin's financial documents. However, you stated that Mr. Lin is out of town until March 23. Therefore, you have not yet been able to gain access to these documents. Please let us know when you have gained access to the documents, and after you have completed your review of them.

Fourth, you stated that you have an original of the notarized document produced as part of the documents at P000368-400. You agreed to send us a better copy of this document, with appropriate page break. However, you stated that you cannot make better copies of the other documents in the range P000368-400, as you do not have originals of the handwritten drawings. I explained that we may want to send someone to inspect these documents at a later time.

Fifth, we discussed the issue of documents related the E-Dynamix Software. You stated that the E-Dynamix Software package was never created, and that there are no documents related to E-Dynamix Software.

Sixth, we discussed the general issue of the extent of Mr. Lin's search of his garage for materials responsive to the subpoenas served on him and PricePlay. You stated that you did ask him to search his garage again.

Seventh, we discussed Neal Cohen's planned revisions to his privilege log produced in this matter. You stated that Mr. Cohen would address the first issue raised in my February 24 letter, revising entries that improperly claimed work product protection. You also stated that Mr. Cohen would address the third issue raised, separately logging each document rather than grouping documents together on the log. You also stated that Mr. Cohen would address the fourth issue I had raised, regarding entries without any apparent "client."

With regard to the second issue raised, you indicated that you believed some of the Defendants' privilege log descriptions were similar to those used by Mr. Cohen, and therefore asked Defendants to reconsider their position on this issue. We do not have the other Defendants' privilege logs, but do not believe there is any inconsistency in our position. However, we will look at Mr. Cohen's revised privilege log after the other issues have been addressed, and then consider whether additional revisions need to be made to the descriptions.

With regard to the fifth issue raised, you stated that you had not yet considered this issue, and promised to get back to me after discussing with Mr. Cohen. As pointed out in my February 24 letter, you had agreed during the deposition of Mr. Cohen to provide us with the information that would be on a privilege log for the retention agreement between Mr. Cohen and Dovel & Luner. We therefore expect to see this information on Mr. Cohen's revised privilege log.

EXHIBIT ___G___

PAGE ___98___

As always, we remain willing to meet and confer to resolve any discovery issues, and hope that you similarly remain willing to work together on these issues in a timely and efficient manner. If you believe that a live discussion would be helpful, we are available to do so.

Cordially,

/s/ Emily C. O'Brien

Emily C. O'Brien
51305/2836663.1

51305/2836663.1

EXHIBIT 6
PAGE 99

# EXHIBIT H

Performance Pricing, Inc.     )    2:07-cv-432 (LED)

         Plaintiff,     )

              v.     )

Google, Inc. et al.,     )

         Defendants.     )

**REVISED PRIVILEGE LOG CORRESPONDING TO: 1)
SUBPOENA COMMANDING NON-PARTY NEAL M.
COHEN TO PRODUCE DOCUMENTS; AND 2)
SUBPOENA COMMANDING NON-PARTY VISTA IP
LAW GROUP LLP TO PRODUCE DOCUMENTS**

The Revised Privilege Log attached hereto as Exhibit A is being produced in
connection with: 1) **RESPONSE TO SUBPOENA COMMANDING NON-PARTY NEAL M. COHEN
TO PRODUCE DOCUMENTS; and 2) RESPONSE TO SUBPOENA COMMANDING NON-PARTY
VISTA IP LAW GROUP LLP TO PRODUCE DOCUMENTS.** All documents identified in said
Privilege Log are being withheld on the bases identified, and are not being produced.

Abbreviations used in the Privilege Log:

"NMC" means Neal M. Cohen;

"WL" means Wayne Lin;

"VLS" means Valerie L. Sarigumba, who was at all relevant times an associate
attorney at Vista IP Law Group;

"JLL" means Jocelyn L. Lee, who was at all relevant times a senior paralegal at Vista IP
Law Group;

"HO" means Hidehiko Okada, who was at all relevant times an attorney at the law
firm, Okada Patent & Trademark Office;

"SS" means Samuel B. Stone, who was at all relevant times a partner at Lyon & Lyon
LLP;

"JT" means Jeff Tekanic, who was at all relevant times an attorney at the law firm,
Okada Patent & Trademark Office;

"PJE" means Patricia J. English, who was at all relevant times an employee at Cohen,
Sakaguchi & English LLP;

"YPY" means Yeo-Pyo Yoon, who was at all relevant times an attorney at Honesty &
Patent;



EXHIBIT _H_

PAGE _100_

"A/C" means a claim of Attorney/Client Privilege;

"W/P" means a claim of Work Product;

"TPM" means a claim of Trial Preparation Material.

EXHIBIT _H_
PAGE ___101_

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|------|------|-----------------------------------------------------------------------------------------------------------------|--------|
| 1-1 | 8/2/2001 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-2 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-3 | 3/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-4 | 1/12/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-5 | 2/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-6 | 2/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-7 | 1/3/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-8 | 10/1/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| | | | | related to litigation. | |
| 1-9 | 12/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-10 | 11/15/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-11 | 4/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-12 | 7/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-13 | 5/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-14 | 10/14/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-15 | 8/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-16 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

EXHIBIT A
PAGE 103

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|------|------|-------------|---------------------|
| | | | | related to litigation. | |
| 1-17 | 10/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-18 | 6/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-19 | 4/18/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-20 | 10/16/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-21 | 3/6/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-22 | 10/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-23 | 7/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-24 | 2/18/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 1-25 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-26 | 4/17/02 | NMC . | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-27 | 7/31/02 | | | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | WP |
| 2-5 | 8/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 2-6 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 2-11 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-1 | 5/7/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-2 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

EXHIBIT A
PAGE 105

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 3-3 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-4 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-5 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC, WP |
| 3-6 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-7 | 5/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-8 | 4/30/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-9 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-10 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT
PAGE ___
4
106

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|------------|--------------|-------------|----------------------|
| 3-11 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-12 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-13 | 3/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-14 | 1/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-15 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-16 | 11/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-17 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-18 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT
PAGE ___
107

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 3-19 | 10/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-20 | 9/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-21 | 9/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-22 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-23 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-24 | 5/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-25 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-26 | 4/24/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT H
PAGE 128

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 3-27 | 3/23/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-28 | 3/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-29 | 2/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-31 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC, WP |
| 3-33 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-34 | 1/17/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-35 | 12/6/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-36 | 11/29/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-1 | 10/16/01 | NMC | WL | Document concerning legal advice and | AC, WP |

EXHIBIT A
PAGE 109

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 4-2 | 8/14/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigatio... | AC, WP |
| 4-3 | 4/5/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-4 | 1/19/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-5 | 6/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-6 | 6/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-7 | 2/15/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-8 | 12/21/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-9 | 12/13/99 | NMC | WL | Document concerning legal advice and | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 5-1 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-2 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-3 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-4 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-1 | 7/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-2 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-3 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-4 | 7/12/00 | NMC | WL | Document concerning legal advice and | AC, WP |

EXHIBIT #
PAGE 1/1

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|---------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 6-5 | 4/11/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-6 | 4/11/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 7-1 | | NMC | HO | Document related to litigation. | WP |
| 7-2 | | NMC | HO | Document related to litigation. | WP |
| 7-3 | | NMC | HO | Document related to litigation. | WP |
| 7-4 | | NMC | HO | Document related to litigation. | WP |
| 7-5 | | NMC | HO | Document related to litigation. | WP |
| 7-6 | | NMC | HO | Document related to litigation. | WP |
| 7-7 | | NMC | HO | Document related to litigation. | WP |
| 8-1 | 1/2/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-2 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-3 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-4 | | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT 4
PAGE 12

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 8-5 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-6 | 4/25/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 9-1 | | NMC | YPY | Document related to litigation. | WP |
| 9-2 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 10-1 | 3/21/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-2 | 3/21/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-3 | 12/13/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-4 | 11/10/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-5 | 9/28/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 10-6 | 9/26/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-7 | 9/24/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-1 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-3 | 7/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-4 | 7/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-5 | 5/4/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-6 | 5/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-7 | 5/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT H
PAGE 114

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 11-8 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-9 | 2/10/00 | NMC | Trademark attorney in Taiwan | Document related to litigation involving PricePlay | WP |
| 11-9 | 12/31/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-9 | 12/14/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-10 | 11/10/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-11 | 9/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-12 | 9/28/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 12 | 6/14/99 | SS | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 13 | 06/10/1999 - 10/04/2002 | WL, NMC, SS | WL, NMC, SS | Document concerning legal advice and including confidential communications | A/C, W/P, TPM |

EXHIBIT
PAGE
/15

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 14 | 06/14/1999 | SS | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 15 | 06/28/1999 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 16 | 11/10/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 17-1 | 5/7/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-2 | 9/19/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-3 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-4 | 4/30/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-5 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT H
PAGE ___ 116

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 17-6 | 3/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-7 | 9/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-8-9 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-10 | 4/24/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-11-12 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-13-15 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-16-19 | 1/17/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-20 | 11/29/99 | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT __H__
PAGE __42__

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 18-1 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-2 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-3 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-4-5 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-8-11 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-12-14 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-15-17 | 12/6/99 | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT # 18
PAGE 18

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 19 | 12/13/1999 - 01/17/2002 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 20 | 12/13/1999 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 21 | 12/13/1999 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 22 | 12/14/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-1 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-2 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-3 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-4-5 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 23-8 | 3/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-9-11 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-12-14 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-1 | 1/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-2 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-3-4 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-5 | 3/23/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 24-8-10 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-11-13 | 2/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-14-15 | 2/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-16 | 2/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 25-1 | 9/26/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-2 | 7/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-3 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-4 | 7/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. . | AC, WP, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|---------------------|
| 25-5 | 4/11/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-8 | 10/8/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 26-1 | 9/27/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 26-2-3 | 9/26/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 26-4 | 7/2/01 | HO | NMC | Document related to litigation. | WP |
| 26-5 | 3/2/01 | JT | NMC | Document related to litigation. | WP |
| 26-6-7 | 2/28/01 | NMC | HO | Document related to litigation. | WP |
| 26-8-9 | 7/12/00 | NMC | HO | Document related to litigation. | WP |
| 26-10-11 | 7/4/00 | HO | NMC | Document related to litigation. | WP |
| 26-12-14 | 7/5/00 | HO | NMC | Document related to litigation. | WP |
| 26-15-16 | 6/22/00 | HO | NMC | Document related to litigation. | WP |
| 26-17-18 | 6/21/00 | NMC | HO | Document related to litigation. | WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 26-19-18 | 6/21/00 | NMC | HO | Document related to litigation. | WP |
| 26-17-18 | 6/21/00 | NMC | HO | Document related to litigation. | WP |
| 27-1 | 9/26/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-2 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-3-4 | 11/14/01 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-5 | 5/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-6 | 11/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-7 | 10/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-8 | 9/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

EXHIBIT A
PAGE 123

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 27-9 | 5/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-10 | 5/16/00 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-1 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-2 | 9/30/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-3 | 9/28/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-4 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-5 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-6 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 28-7 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-8 | 5/31/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 29-1 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC |
| 29-2 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC |
| 30-1 | 10/13/04 | Honesty & Patent | PJE | Document related to litigation. | WP |
| 30-2 | 10/11/04 | Honesty & Patent | PJE | Document related to litigation. | WP |
| 30-3 | 10/13/04 | PJE | Honesty & Patent | Document related to litigation. | WP |
| 30-4 | 10/6/04 | Se-Chang Kang, Korean patent counsel | NMC | Document related to litigation. | WP |
| 30-5 | 10/19/02 | NMC | YPY | Document related to litigation. | WP |
| 30-6-7 | 10/18/02 | NMC | YPY, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | WP |
| 30-8-9 | 10/17/02 | NMC | YPY, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC |
| 30-10-11 | 10/17/02 | YPY | NMC | Document related to litigation. | WP |
| 30-12- | 9/26/02 | NMC | YPY, WL | Document concerning legal advice and | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 13 | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 30-14 | 7/29/02 | YPY | NMC | Document related to litigation. | WP |
| 30-15 | 7/29/02 | YPY | NMC | Document related to litigation. | WP |
| 30-16 | 4/17/02 | YPY | NMC | Document related to litigation. | WP |
| 30-17-19 | 12/29/01 | YPY | NMC | Document related to litigation. | WP |
| 30-20-21 | 12/26/01 | Honest & Patent | NMC | Document related to litigation. | WP |
| 30-21 | 12/25/01 | YPY | NMC | Document related to litigation. | WP |
| 30-22-23 | 12/24/01 | NMC | YPY | Document related to litigation. | WP |
| 30-24 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 30-25-26 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 30-27-32 | 12/9/01 | NMC | YPY | Document related to litigation. | WP |
| 30-33-34 | 11/15/01 | YPY | NMC | Document related to litigation. | WP |
| 30-35-37 | 11/15/01 | YPY | NMC | Document related to litigation. | WP |
| 30-38 | 11/14/01 | NMC | Honest & Patent | Document related to litigation. | WP |
| 30-39-40 | 11/1/01 | Honest & Patent | NMC | Document related to litigation. | WP |
| 31-1 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-2 | 9/30/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------------|-----------|--------------|-------------|----------------------|
| 31-3 | 9/26/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-4 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-5 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-6 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-7 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-8 | 6/5/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-8 | 5/31/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 32 | 10/29/2002 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

EXHIBIT #
PAGE 122

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------------|-----------|--------------|-------------|----------------------|
| 33 | 12/27/2002 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 34 | 06/12/2003 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 35 | 07/22/2003 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 36 | 12/02/2004 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 37 | 12/03/2004 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 38 | 12/03/2004 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 39 | 12/03/2004 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 40 | 12/13/2004 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 41 | 09/17/2005-09/20/2005 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 42 | 09/17/2005-09/23/2005 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 43 | 10/06/2005 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 44 | 12/20/2005 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 45 | 12/22/2005 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 46 | 02/02/2006 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 47 | 02/08/2006 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 48-1 | 3/3/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 48-2 | 2/26/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | A/C, W/P |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | related to litigation. | |
| 48-3 | 2/26/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-1 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-2 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-3 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-1 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-2 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-3 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 51 | 02/27/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 52 | 03/02/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 53 | 03/05/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 54 | 03/06/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 55 | 03/06/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 56 | 03/07/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 57 | 03/07/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 58 | 03/11/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 59-1 | 3/13/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document | A/C, W/P |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 59-2 | 3/13/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 60-1 | 3/13/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 60-2 | 3/13/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 61-1 | 3/17/07 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 61-2 | 3/17/07 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 62 | 03/17/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 63 | 03/17/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 64 | 03/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | A/C, W/P, TPM |

EXHIBIT H
PAGE 132

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 65 | 03/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 66 | 03/20/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 67 | 03/20/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 68 | 03/21/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 69 | 03/26/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 70 | 03/26/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 71 | 03/28/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 72 | 03/29/2007 | JLL | NMC | Document related to litigation. | W/P, TPM |
| 73-1 | 3/13/07 | NMC | WL | Document concerning legal advice and including confidential communications | A/C, W/P |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 73-2 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 73-3 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 73-4 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 73-5 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 73-6 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 73-7-8 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 74 | 03/30/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 75 | 03/30/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 76 | 03/30/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 77 | 03/30/2007 | NMC | WL, VLS, JLL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 78 | 03/30/2007 | WL | NMC, VLS, JLL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 79 | 03/30/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 80 | 03/30/2007 | NMC | VLS, JLL | Document related to litigation. | W/P, TPM |
| 81 | 03/30/2007 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 82 | 05/01/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 83 | 05/01/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 84 | 05/03/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------------|-----------|--------------|-------------|----------------------|
| 85 | 05/09/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 86 | 05/18/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 87 | 07/04/2007 | NMC | WL . | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 88 | 10/02/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 89 | 10/02/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 90 | 10/03/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 91 | 10/05/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 92 | 10/05/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| 93 | 12/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 94 | 06/11/2008 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 95 | 06/14/2008 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 96 | 10/26/2008 | Christin Cho | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 97 | 10/27/2008 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

# EXHIBIT I

**Emily O'Brien**

| | |
|---|---|
| **From:** | Rachel Kim [rachel@dovellaw.com] |
| **Sent:** | Thursday, April 16, 2009 2:26 PM |
| **To:** | dbeck@brsfirm.com; rcbunt@pbatyler.com; efindlay@rameyflock.com; rhung@mofo.com; mjacobs@mofo.com; mikejones@potterminton.com; Jennifer A Kash; rkrevans@mofo.com; Emily O'Brien; David Perlson; Antonio Sistos; Charles K Verhoeven; mrichardson@brsfirm.com; lkolb@sidley.com; dpritikin@sidley.com; jwmcbride@sidley.com; rcederoth@sidley.com; johnbufe@potterminton.com; jgilfoil@mofo.com; Google-Performance Pricing |
| **Cc:** | charley@pbatyler.com; ccapshaw@capshawlaw.com; ederieux@capshawlaw.com; greg@dovellaw.com; christin@dovellaw.com; chenry@capshawlaw.com; risaac@capshawlaw.com |
| **Subject:** | Performance Pricing v. Google, et al.- Neal Cohen/Vista IP Law Documents |
| **Attachments:** | NMC-002.txt; NMC-001.log |

Counsel,

Please find attached two documents logged as Entry 20 on the Neal Cohen and Vista IP Law Privilege Log that were previously withheld. A revised privilege log will be circulated shortly.

Do not hesitate to contact me with any questions.

Rachel Kim
Legal Assistant
Dovel & Luner, LLP
(310) 656-7066
201 Santa Monica Bvld.
Suite 600
Santa Monica, CA 90401

EXHIBIT I
PAGE 138

1

# EXHIBIT J

# Emily O'Brien

| | |
|---|---|
| **From:** | Rachel Kim [rachel@dovellaw.com] |
| **Sent:** | Tuesday, April 21, 2009 3:34 PM |
| **To:** | dbeck@brsfirm.com; rcbunt@pbatyler.com; efindlay@rameyflock.com; rhung@mofo.com; mjacobs@mofo.com; mikejones@potterminton.com; Jennifer A Kash; rkrevans@mofo.com; Emily O'Brien; David Perlson; Antonio Sistos; Charles K Verhoeven; mrichardson@brsfirm.com; lkolb@sidley.com; dpritikin@sidley.com; jwmcbride@sidley.com; rcederoth@sidley.com; johnbufe@potterminton.com; jgilfoil@mofo.com; Google-Performance Pricing |
| **Cc:** | charley@pbatyler.com; ccapshaw@capshawlaw.com; ederieux@capshawlaw.com; greg@dovellaw.com; christin@dovellaw.com; chenry@capshawlaw.com; risaac@capshawlaw.com |
| **Subject:** | Performance Pricing v. Google, et al.- Neal Cohen/Vista IP Law Documents |
| **Attachments:** | Single_pg VIP02.zip; Multi_pg VIP02.zip; Privilege Log(REVISED) 4'21'09.pdf |

Counsel,

Please find attached a revised Privilege Log for the documents produced by Neal Cohen and Vista IP Law along with documents previously withheld.

Do not hesitate to contact me with any questions.

Rachel Kim
Legal Assistant
Dovel & Luner, LLP
(310) 656-7066
201 Santa Monica Bvld.
Suite 600
Santa Monica, CA 90401

1

EXHIBIT  5
PAGE  139

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS

| | |
|---|---|
| Performance Pricing, Inc.<br><br>Plaintiff,<br><br>v.<br><br>Google, Inc. et al.,<br><br>Defendants. | 2:07-cv-432 (LED)<br><br>REVISED PRIVILEGE LOG CORRESPONDING TO: 1)<br>SUBPOENA COMMANDING NON-PARTY NEAL M.<br>COHEN TO PRODUCE DOCUMENTS; AND 2)<br>SUBPOENA COMMANDING NON-PARTY VISTA IP<br>LAW GROUP LLP TO PRODUCE DOCUMENTS |

The Revised Privilege Log attached hereto as Exhibit A is being produced in

connection with: 1) RESPONSE TO SUBPOENA COMMANDING NON-PARTY NEAL M. COHEN

TO PRODUCE DOCUMENTS; and 2) RESPONSE TO SUBPOENA COMMANDING NON-PARTY

VISTA IP LAW GROUP LLP TO PRODUCE DOCUMENTS. All documents identified in said

Privilege Log are being withheld on the bases identified, and are not being produced.

Abbreviations used in the Privilege Log:

"NMC" means Neal M. Cohen;

"WL" means Wayne Lin;

"VLS" means Valerie L. Sarigumba, who was at all relevant times an associate

attorney at Vista IP Law Group;

"JLL" means Jocelyn L. Lee, who was at all relevant times a senior paralegal at Vista IP

Law Group;

"HO" means Hidehiko Okada, who was at all relevant times an attorney at the law

firm, Okada Patent & Trademark Office;

"SS" means Samuel B. Stone, who was at all relevant times a partner at Lyon & Lyon

LLP;

"JT" means Jeff Tekanic, who was at all relevant times an attorney at the law firm,

Okada Patent & Trademark Office;

"PJE" means Patricia J. English, who was at all relevant times an employee at Cohen,

Sakaguchi & English LLP;

"YPY" means Yeo-Pyo Yoon, who was at all relevant times an attorney at Honesty &

Patent;



EXHIBIT 5
PAGE 140

"A/C" means a claim of Attorney/Client Privilege;

"W/P" means a claim of Work Product;

"TPM" means a claim of Trial Preparation Material.

EXHIBIT J
PAGE 141

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| 1-1 | 8/2/2001 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-2 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-3 | 3/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-4 | 1/12/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-5 | 2/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-6 | 2/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-7 | 1/3/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-8 | 10/1/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 1-9 | 12/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-10 | 11/15/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-11 | 4/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-12 | 7/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-13 | 5/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-14 | 10/14/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-15 | 8/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-16 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

EXHIBIT 1
PAGE 43

| Ref. | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | related to litigation. | |
| 1-17 | 10/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-18 | 6/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-19 | 4/18/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-20 | 10/16/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-21 | 3/6/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-22 | 10/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-23 | 7/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-24 | 2/18/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

EXHIBIT 5
PAGE 144

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | related to litigation | |
| 1-25 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-26 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 1-27 | 7/31/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 2-5 | 8/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 2-6 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 2-11 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-1 | 5/7/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-2 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | AC, WP |

EXHIBIT
PAGE 5
145

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | related to litigation. | |
| 3-3 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-4 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-5 | | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC, WP |
| 3-6 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-7 | 5/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-8 | 4/30/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-9 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-10 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT
PAGE ___

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 3-11 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-12 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-13 | 3/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-14 | 1/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-15 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-16 | 11/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-17 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-18 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT
PAGE 147

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| 3-19 | 10/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-20 | 9/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-21 | 9/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-22 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-23 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-24 | 5/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-25 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-26 | 4/24/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

EXHIBIT 3
PAGE 148

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|---------------------|
| 3-27 | 3/23/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-28 | 3/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-29 | 2/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-31 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC, WP |
| 3-33 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-34 | 1/17/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-35 | 12/6/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 3-36 | 11/29/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-1 | 10/16/01 | NMC | WL | Document concerning legal advice and | AC, WP |

EXHIBIT 5
PAGE 149

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|---------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 4-2 | 8/14/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-3 | 4/5/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-4 | 1/19/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-5 | 6/26/00 | NMC | WL | Document concerning legal advice and Including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-6 | 6/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-7 | 2/15/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-8 | 12/21/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 4-9 | 12/13/99 | NMC | WL | Document concerning legal advice and | AC, WP |

EXHIBIT
PAGE ___ 2

150

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 5-1 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-2 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-3 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 5-4 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-1 | 7/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-2 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-3 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-4 | 7/12/00 | NMC | WL | Document concerning legal advice and | AC, WP |

EXHIBIT 5
PAGE 65

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
|  |  |  |  | including confidential communications between client and attorney. Document related to litigation. |  |
| 6-5 | 4/11/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 6-6 | 4/11/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 7-1 |  | NMC | HO | Document related to litigation. | WP |
| 7-2 |  | NMC | HO | Document related to litigation. | WP |
| 7-3 |  | NMC | HO | Document related to litigation. | WP |
| 7-4 |  | NMC | HO | Document related to litigation. | WP |
| 7-5 |  | NMC | HO | Document related to litigation. | WP |
| 7-6 |  | NMC | HO | Document related to litigation. | WP |
| 7-7 |  | NMC | HO | Document related to litigation. | WP |
| 8-1 | 1/2/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-2 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-3 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-4 |  | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT 7
PAGE 152

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 8-5 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 8-6 | 4/25/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 9-1 | | NMC | YPY | Document related to litigation. | WP |
| 9-2 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 10-1 | 3/21/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-2 | 3/21/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-3 | 12/13/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-4 | 11/10/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-5 | 9/28/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| 10-6 | 9/26/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 10-7 | 9/24/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-1 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-3 | 7/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-4 | 7/1/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-5 | 5/4/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-6 | 5/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-7 | 5/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 11-8 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-9 | 2/10/00 | NMC | Trademark attorney in Taiwan | Document related to litigation involving PricePlay | WP |
| 11-9 | 12/31/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-9 | 12/14/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-10 | 11/10/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-11 | 9/27/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 11-12 | 9/28/99 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 12 | 6/14/99 | SS | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 13 | 06/10/1999 - 10/04/2002 | WL, NMC, SS | WL, NMC, SS | Document concerning legal advice and including confidential communications | A/C, W/P, TPM |

EXHIBIT 5
PAGE 155

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 14 | 06/14/1999 | SS | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 15 | 06/28/1999 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 16 | 11/10/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 17-1 | 5/7/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-2 | 9/19/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-3 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-4 | 4/30/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-5 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT
PAGE 2
156

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 17-6 | 3/20/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-7 | 9/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-8-9 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-10 | 4/24/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-11-12 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-13-15 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-16-19 | 1/17/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 17-20 | 11/29/99 | NMC | WL | Document concerning legal advice and Including confidential communications | AC, WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 18-1 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-2 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-3 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-4-5 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-8-11 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-12-14 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 18-15-17 | 12/6/99 | NMC | WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT 5
PAGE 158

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 19 | 12/13/1999 - 01/17/2002 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 21 | 12/13/1999 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 22 | 12/14/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-1 | 9/10/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-2 | 4/23/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-3 | 4/6/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-4-5 | 11/6/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-8 | 3/9/00 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT PAGE 159

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 23-9-11 | 2/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 23-12-14 | 1/26/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-1 | 1/29/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-2 | 11/30/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-3-4 | 6/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-5 | 3/23/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-8-10 | 2/16/00 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT 5
PAGE 160

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 24-11-13 | 2/9/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-14-15 | 2/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 24-16 | 2/5/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 25-1 | 9/26/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-2 | 7/9/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-3 | 3/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-4 | 7/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-5 | 4/11/00 | NMC | WL | Document concerning legal advice and | AC, WP, TPM |

EXHIBIT 5
PAGE 161

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 25-6-7 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 25-8 | 10/8/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP, TPM |
| 26-1 | 9/27/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 26-2-3 | 9/26/02 | NMC | JT, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC, WP |
| 26-4 | 7/2/01 | HO | NMC | Document related to litigation. | WP |
| 26-5 | 3/2/01 | JT | NMC | Document related to litigation. | WP |
| 26-6-7 | 2/28/01 | NMC | HO | Document related to litigation. | WP |
| 26-8-9 | 7/12/00 | NMC | HO | Document related to litigation. | WP |
| 26-10-11 | 7/4/00 | HO | NMC | Document related to litigation. | WP |
| 26-12-14 | 7/5/00 | HO | NMC | Document related to litigation. | WP |
| 26-15-16 | 6/22/00 | HO | NMC | Document related to litigation. | WP |
| 26-17-18 | 6/21/00 | NMC | HO | Document related to litigation. | WP |
| 26-19- | 6/21/00 | NMC | HO | Document related to litigation. | WP |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 18 | | | | | |
| 26-17-18 | 6/21/00 | NMC | HO | Document related to litigation. | WP |
| 27-1 | 9/26/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-2 | 8/21/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-3-4 | 11/14/01 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-5 | 5/2/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-6 | 11/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-7 | 10/16/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-8 | 9/12/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 27-9 | 5/30/00 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT
PAGE ___
5
163

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|------|------|-------------|---------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 27-10 | 5/16/00 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-1 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-2 | 9/30/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-3 | 9/28/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-4 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-5 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-6 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 28-7 | 6/5/00 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT
PAGE 164

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 28-8 | 5/31/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 29-1 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC |
| 29-2 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | AC |
| 30-1 | 10/13/04 | Honesty & Patent | PJE | Document related to litigation. | WP |
| 30-2 | 10/11/04 | Honesty & Patent | PJE | Document related to litigation. | WP |
| 30-3 | 10/13/04 | PJE | Honesty & Patent | Document related to litigation. | WP |
| 30-4 | 10/6/04 | Se-Chang Kang, Korean patent counsel | NMC | Document related to litigation. | WP |
| 30-5 | 10/19/02 | NMC | YPY | Document related to litigation. | WP |
| 30-6-7 | 10/18/02 | NMC | YPY, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | WP |
| 30-8-9 | 10/17/02 | NMC | YPY, WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | AC |
| 30-10-11 | 10/17/02 | YPY | NMC | Document related to litigation. | WP |
| 30-12-13 | 9/26/02 | NMC | YPY, WL | Document concerning legal advice and including confidential communications | AC, WP |

EXHIBIT ___
PAGE ___

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 30-14 | 7/29/02 | YPY | NMC | Document related to litigation. | WP |
| 30-15 | 7/29/02 | YPY | NMC | Document related to litigation. | WP |
| 30-16 | 4/17/02 | YPY | NMC | Document related to litigation. | WP |
| 30-17-19 | 12/29/01 | YPY | NMC | Document related to litigation. | WP |
| 30-20- | 12/26/01 | Honest & Patent | NMC | Document related to litigation. | WP |
| 30-21 | 12/25/01 | YPY | NMC | Document related to litigation. | WP |
| 30-22-23 | 12/24/01 | NMC | YPY | Document related to litigation. | WP |
| 30-24 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 30-25-26 | 12/14/01 | NMC | YPY | Document related to litigation. | WP |
| 30-27-32 | 12/9/01 | NMC | YPY | Document related to litigation. | WP |
| 30-33-34 | 11/15/01 | YPY | NMC | Document related to litigation. | WP |
| 30-35-37 | 11/15/01 | YPY | NMC | Document related to litigation. | WP |
| 30-38 | 11/14/01 | NMC | Honest & Patent | Document related to litigation. | WP |
| 30-39-40 | 11/1/01 | Honest & Patent | NMC | Document related to litigation. | WP |
| 31-1 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-2 | 9/30/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-3 | 9/26/02 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT
PAGE 166

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 31-4 | 4/17/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-5 | 8/13/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-6 | 8/28/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-7 | 10/4/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-8 | 6/5/02 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 31-8 | 5/31/01 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 32 | 10/29/2002 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 33 | 12/27/2002 | NMC | WL | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT 3
PAGE 162

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | including confidential communications between client and attorney. Document related to litigation. | |
| 34 | 06/12/2003 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 35 | 07/22/2003 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 36 | 12/02/2004 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 37 | 12/03/2004 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 38 | 12/03/2004 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 39 | 12/03/2004 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 40 | 12/13/2004 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 41 | 09/17/2005- | NMC, WL | WL, NMC | Document concerning legal advice and | A/C, W/P, TPM |

EXHIBIT 1
PAGE 168

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | 09/20/2005 | | | including confidential communications between client and attorney. Document related to litigation. | |
| 42 | 09/17/2005-09/23/2005 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 43 | 10/06/2005 | NMC | N/A | Document related to litigation. | W/P, TPM |
| 44 | 12/20/2005 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 45 | 12/22/2005 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 46 | 02/02/2006 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 47 | 02/08/2006 | NMC, WL | WL, NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 48-1 | 3/3/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 48-2 | 2/26/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |

EXHIBIT
PAGE 169

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 48-3 | 2/26/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-1 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-2 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 49-3 | 2/26/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-1 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-2 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 50-3 | 2/27/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 51 | 02/27/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

EXHIBIT
PAGE ___

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------------|-----------|--------------|-------------|----------------------|
| 52 | 03/02/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 53 | 03/05/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 54 | 03/06/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 55 | 03/06/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 56 | 03/07/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 57 | 03/07/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 58 | 03/11/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 59-1 | 3/13/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |

EXHIBIT 3
PAGE 124

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 59-2 | 3/13/07 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 60-1 | 3/13/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 60-2 | 3/13/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 61-1 | 3/17/07 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 61-2 | 3/17/07 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 62 | 03/17/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 63 | 03/17/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 64 | 03/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

EXHIBIT
PAGE __
__ 3
122

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 65 | 03/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 66 | 03/20/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 67 | 03/20/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 68 | 03/21/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 69 | 03/26/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 70 | 03/26/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 71 | 03/28/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 72 | 03/29/2007 | JLL | NMC | Document related to litigation. | W/P, TPM |
| 74 | 03/30/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document | A/C, W/P, TPM |

EXHIBIT 5
PAGE 123

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | related to litigation. | |
| 75 | 03/30/2007 | NMC | WL, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 76 | 03/30/2007 | WL | NMC, VLS | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 77 | 03/30/2007 | NMC | WL, VLS, JLL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 78 | 03/30/2007 | WL | NMC, VLS, JLL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 79 | 03/30/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 80 | 03/30/2007 | NMC | VLS, JLL | Document related to litigation. | W/P, TPM |
| 82 | 05/01/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 83 | 05/01/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 84 | 05/03/2007 | NMC | WL | Document concerning legal advice and including confidential communications | A/C, W/P, TPM |

EXHIBIT 5 PAGE 124

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|---------------------|
| | | | | between client and attorney. Document related to litigation. | |
| 85 | 05/09/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 86 | 05/18/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 87 | 07/04/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 88 | 10/02/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 89 | 10/02/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 90 | 10/03/2007 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 91 | 10/05/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 92 | 10/05/2007 | WL | NMC | Document concerning legal advice and including confidential communications | A/C, W/P, TPM |

EXHIBIT
PAGE 175

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. Document related to litigation. | |
| 93 | 12/17/2007 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 94 | 06/11/2008 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 95 | 06/14/2008 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 96 | 10/26/2008 | Christin Cho | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |
| 97 | 10/27/2008 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P, TPM |

EXHIBIT 5
PAGE 126