# EXHIBIT K

Performance Pricing, Inc.

    Plaintiff,

      v.

Google, Inc. et al.,

    Defendants.

)
)
)
)
)
)
)
)
)

2:07-cv-432 (LED)

**REVISED PRIVILEGE LOG CORRESPONDING TO: 1)
SUBPOENA COMMANDING NON-PARTY NEAL M.
COHEN TO PRODUCE DOCUMENTS; AND 2)
SUBPOENA COMMANDING NON-PARTY VISTA IP
LAW GROUP LLP TO PRODUCE DOCUMENTS**

The Revised Privilege Log attached hereto as Exhibit A is being produced in
connection with: 1) **RESPONSE TO SUBPOENA COMMANDING NON-PARTY NEAL M. COHEN
TO PRODUCE DOCUMENTS;** and 2) **RESPONSE TO SUBPOENA COMMANDING NON-PARTY
VISTA IP LAW GROUP LLP TO PRODUCE DOCUMENTS.** All documents identified in said
Privilege Log are being withheld on the bases identified, and are not being produced.

Abbreviations used in the Privilege Log:

"NMC" means Neal M. Cohen;

"WL" means Wayne Lin;

"VLS" means Valerie L. Sarigumba, who was at all relevant times an associate
attorney at Vista IP Law Group;

"JLL" means Jocelyn L. Lee, who was at all relevant times a senior paralegal at Vista IP
Law Group;

"HO" means Hidehiko Okada, who was at all relevant times an attorney at the law
firm, Okada Patent & Trademark Office;

"SS" means Samuel B. Stone, who was at all relevant times a partner at Lyon & Lyon
LLP;

"JT" means Jeff Tekanic, who was at all relevant times an attorney at the law firm,
Okada Patent & Trademark Office;

"PJE" means Patricia J. English, who was at all relevant times an employee at Cohen,
Sakaguchi & English LLP;

"YPY" means Yeo-Pyo Yoon, who was at all relevant times an attorney at Honesty &
Patent;

EXHIBIT __K__
PAGE __122__

"A/C" means a claim of Attorney/Client Privilege;

"W/P" means a claim of Work Product;

"TPM" means a claim of Trial Preparation Material.

EXHIBIT K
PAGE 128

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 1-1 | 8/2/2001 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-2 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-3 | 3/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-4 | 1/12/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-5 | 2/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-6 | 2/27/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-7 | 1/3/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-8 | 10/1/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|------|------|---------------------------------------------------------|-----|
|  |  |  |  | and attorney. |  |
| 1-9 | 12/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-10 | 11/15/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-11 | 4/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-12 | 7/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-13 | 5/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-14 | 10/14/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-15 | 8/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-16 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT K
PAGE 180

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 1-17 | 10/27/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-18 | 6/1/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-19 | 4/18/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-20 | 10/16/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-21 | 3/6/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-22 | 10/9/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-23 | 7/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-24 | 2/18/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT A
PAGE 181

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|------|------|-------------|------------|
| | | | | and attorney. | |
| 1-25 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-26 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-27 | 7/31/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 2-5 | 8/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 2-6 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 2-11 | 3/17/07 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 3-1 | 5/7/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-2 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT K
PAGE 182

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 3-3 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-4 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-5 | | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-6 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-7 | 5/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-8 | 4/30/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-9 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-10 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 3-11 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-12 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-13 | 3/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-14 | 1/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-15 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-16 | 11/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-17 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-18 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 3-19 | 10/16/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-20 | 9/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-21 | 9/12/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-22 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-23 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-24 | 5/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-25 | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-26 | 4/24/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |


EXHIBIT 4
PAGE 182

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | and attorney. | |
| 3-27 | 3/23/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-28 | 3/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-29 | 2/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-31 | 1/26/00 | NMC | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-33 | 1/26/00 | NMC . | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-34 | 1/17/00 | NMC | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-35 | 12/6/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-36 | 11/29/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|------|------|-------------|------|
| | | | | and attorney. | |
| 4-1 | 10/16/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-2 | 8/14/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-3 | 4/5/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-4 | 1/19/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-5 | 6/26/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-6 | 6/1/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-7 | 2/15/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-8 | 12/21/99 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|------|------|----------------------------------------------|-----|
|  |  |  |  | and attorney. |  |
| 4-9 | 12/13/99 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-1 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-2 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-3 | 8/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-4 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-1 | 7/9/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-2 | 3/2/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-3 | 3/2/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications | A/C |

EXHIBIT K
PAGE 188

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. | |
| 6-4 | 7/12/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-5 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-6 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 7-1 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-2 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-3 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-4 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-5 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-6 | | NMC | HO | Document related to Japanese patent application. | A/C |
| 7-7 | 4/17/00 | NMC | HO | Letter related to Japanese patent application. | A/C |
| 8-1 | 1/2/02 | NMC | WL | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-2 | 4/17/02 | NMC | WL | Letter concerning Korean patent application | A/C |



| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
|      |          |           |              | for the purpose of legal advice and including confidential communications between client and attorney. |     |
| 8-3  | 4/17/02  | NMC       | WL           | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-4  |          | NMC       | WL           | Document concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-5  | 4/17/02  | NMC       | WL           | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-6  | 4/25/02  | NMC       | WL           | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 9-1  |          | NMC       | YPY          | Document related to Korean patent application. | A/C |
| 9-2  | 12/14/01 | NMC       | YPY          | Document related to Korean patent application. | A/C |
| 10-1 | 3/21/00  | NMC       | WL           | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 10-2 | 3/21/00  | NMC       | WL           | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 10-3 | 12/13/99 | NMC       | WL           | Document concerning legal research for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|-------------|-------------|----------------------|
| | | | | and attorney. | |
| 10-4 | 11/10/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-5 | 9/28/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-6 | 9/26/99 | NMC | WL | Document concerning assignment for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-7 | 9/24/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-1 | 3/17/07 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 11-3 | 7/5/00 | NMC | WL | Document concerning legal invoices including confidential communications between client and attorney. | A/C |
| 11-4 | 7/1/00 | NMC | WL | Document concerning legal invoices including confidential communications between client and attorney. | A/C |
| 11-5 | 5/4/00 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-6 | 3/13/00 | NMC | WL | Document concerning legal advice and including confidential communications | A/C |

EXHIBIT 16
PAGE 191

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|----------------------------------|-----------------------------------------------------------------------------------------------------------------------------------|------------|
|      |          |           |                                  | between client and attorney.                                                                                                      |            |
| 11-7 | 3/13/00  | NMC       | WL                               | Document concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 11-8 | 2/16/00  | NMC       | WL                               | Document concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 11-9 | 2/10/00  | NMC       | Trademark attorney in Taiwan     | Document related to Taiwanese patent application.                                                                                  | A/C        |
| 11-10 | 12/31/99 | NMC      | WL                               | Document concerning legal invoices including confidential communications between client and attorney.                             | A/C        |
| 11-11 | 12/14/99 | NMC      | WL                               | Letter concerning research for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 11-12 | 11/10/99 | NMC      | WL                               | Letter concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 11-13 | 9/27/99  | NMC       | WL                               | Document concerning representation for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 11-14 | 9/28/99  | NMC       | WL                               | Letter concerning assignments for the purpose of legal advice and including confidential communications between client and attorney. | A/C        |
| 12   | 6/14/99  | SS        | WL, NMC                          | Document concerning legal advice and including confidential communications                                                        | A/C, W/P   |

EXHIBIT
PAGE __ 17 __

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. | |
| 13 | 06/10/1999 - 10/04/2002 | WL, NMC, SS | WL, NMC, SS | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 14 | 06/14/1999 | SS | NMC, WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 15 | 06/28/1999 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 16 | 11/10/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 17-1 | 5/7/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-2 | 9/19/01 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-3 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-4 | 4/30/01 | NMC | WL | Letter concerning patent prosecution for the | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 17-5 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-6 | 3/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-7 | 9/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-8-9 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-10 | 4/24/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-11-12 | 3/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-13-15 | 2/16/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-16- | 1/17/00 | NMC | WL | Letter concerning patent prosecution for the | A/C, W/P |

EXHIBIT C
PAGE 19

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 19 | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 17-20 | 11/29/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-1 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-2 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-3 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-4-5 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-8-11 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-12- | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the | A/C |

EXHIBIT <u>12</u>
PAGE <u>198</u>

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 14 | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 18-15-17 | 12/6/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 19 | 12/13/1999 - 01/17/2002 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 22 | 12/14/1999 | NMC | WL | Letter concerning legal research for the purpose of legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C, W/P |
| 23-1 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-2 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-3 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-4-5 | 11/6/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and | A/C |

EXHIBIT K
PAGE 196

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | attorney. | |
| 23-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-8 | 3/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-9-11 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-12-14 | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-1 | 1/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-2 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-3-4 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-5 | 3/23/00 | NMC | WL | Letter concerning patent prosecution for the | A/C |

EXHIBIT
PAGE 22

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 24-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-8-10 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-11-13 | 2/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-14-15 | 2/5/00 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-16 | 2/5/00 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-1 | 9/26/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-2 | 7/9/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-3 | 3/2/01 | NMC | WL | Letter concerning Japanese patent | A/C |

EXHIBIT 2
PAGE 198

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | application for the purpose of legal advice and including confidential communications between client and attorney. | |
| 25-4 | 7/12/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-5 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-8 | 10/8/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-1 | 9/27/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-2-3 | 9/26/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-4 | 7/2/01 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-5 | 3/2/01 | JT | NMC | Email concerning Japanese patent application. | A/C |
| 26-6-7 | 2/28/01 | NMC | HO | Document concerning Japanese patent | A/C |

EXHIBIT K
PAGE 199

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | application. | |
| 26-8-9 | 7/12/00 | NMC | HO | Document concerning Japanese patent application. | A/C |
| 26-10-11 | 7/4/00 | HO | NMC | Document concerning Japanese patent application. | A/C |
| 26-12-14 | 7/5/00 | HO | NMC | Document concerning Japanese patent application. | A/C |
| 26-15-16 | 6/22/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-17-18 | 6/21/00 | NMC | HO | Document concerning Japanese patent application. | A/C |
| 26-19 | 4/21/00 | NMC | HO | Letter concerning Japanese patent application. | A/C |
| 26-20 | 4/21/00 | HO | NMC | Document concerning Japanese patent application. | A/C |
| 26-21 | 4/21/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-22 | 4/17/00 | NMC | HO | Letter concerning Japanese patent application. | A/C |
| 26-23-24 | 4/11/00 | NMC | HO | Letter concerning Japanese patent application. | A/C |
| 26-25 | 4/7/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-26 | 4/11/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-27 | 4/11/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-28-29 | 4/7/00 | NMC | HO | Letter concerning Japanese patent application. | A/C |
| 26-30 | 4/7/00 | HO | NMC | Letter concerning Japanese patent application. | A/C |
| 26-31- | 4/5/00 | NMC | HO | Letter concerning Japanese patent | A/C |


EXHIBIT K
PAGE 25

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 33 | | | | application. | |
| 27-1 | 9/26/02 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-2 | 8/21/01 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-3-4 | 11/14/01 | WL | NMC | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-5 | 5/2/01 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-6 | 11/13/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-7 | 10/16/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-8 | 9/12/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-9 | 5/30/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT 16
PAGE 201

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|---------------------|
| | | | | and attorney. | |
| 27-10 | 5/16/00 | WL | NMC | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-1 | 10/4/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-2 | 9/30/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-3 | 9/28/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-4 | 4/17/02 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-5 | 8/13/01 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-6 | 8/28/00 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-7 | 6/5/00 | NMC | WL | Email concerning patent application for the purpose of legal advice and including | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | confidential communications between client and attorney. | |
| 28-8 | 5/31/00 | NMC | WL | Document concerning patent application including confidential communications between client and attorney. | A/C |
| 29-1 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 29-2 | 9/13/00 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 30-1 | 10/13/04 | Honesty & Patent | PJE | Email concerning Korean patent application. | A/C |
| 30-2 | 10/11/04 | Honesty & Patent | PJE | Email concerning Korean patent application. | A/C |
| 30-3 | 10/13/04 | PJE | Honesty & Patent | Email concerning Korean patent application. | A/C |
| 30-4 | 10/6/04 | Se-Chang Kang, Korean patent counsel | NMC | Letter concerning Korean patent application. | A/C |
| 30-5 | 10/19/02 | NMC | YPY | Email concerning Korean patent application. | A/C |
| 30-6-7 | 10/18/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C |
| 30-8-9 | 10/17/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. Document related to litigation. | A/C |
| 30-10-11 | 10/17/02 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-12-13 | 9/26/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including | A/C |

EXHIBIT K
PAGE 283

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------------|-----------------|------------------------------------------------|----------|
| | | | | confidential communications between client and attorney. Document related to litigation. | |
| 30-14 | 7/29/02 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-15 | 7/29/02 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-16 | 4/17/02 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-17-19 | 12/29/01 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-20- | 12/26/01 | Honest & Patent | NMC | Letter concerning Korean patent application. | A/C |
| 30-21 | 12/25/01 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-22-23 | 12/24/01 | NMC | YPY | Document concerning Korean patent application. | A/C |
| 30-24 | 12/14/01 | NMC | YPY | Letter concerning Korean patent application. | A/C |
| 30-25-26 | 12/14/01 | NMC | YPY | Letter concerning Korean patent application. | A/C |
| 30-27-32 | 12/9/01 | NMC | YPY | Email chain concerning Korean patent application. | A/C |
| 30-33-34 | 11/15/01 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-35 | 11/15/01 | YPY | NMC | Email concerning Korean patent application. | A/C |
| 30-36-37 | 11/15/01 | YPY | NMC | Letter concerning Korean patent application. | A/C |
| 30-38 | 11/14/01 | NMC | Honest & Patent | Email concerning Korean patent application. | A/C |
| 30-39-40 | 11/1/01 | Honest & Patent | NMC | Letter concerning Korean patent application. | A/C |
| 31-1 | 10/4/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-2 | 9/30/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 31-3 | 9/26/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-4 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-5 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-6 | 8/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-7 | 6/5/02 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-8 | 5/31/01 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 32 | 10/29/2002 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 33 | 12/27/2002 | NMC | WL | Email concerning patent prosecution and legal invoices including confidential | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | communications between client and attorney. | |
| 34 | 06/12/2003 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 35 | 07/22/2003 | WL | NMC | Email concerning legal invoices including confidential communications between client and attorney. | A/C |
| 36 | 12/02/2004 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 37 | 12/03/2004 | NMC, WL | WL, NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 38 | 12/03/2004 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 39 | 12/03/2004 | NMC, WL | WL, NMC | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 40 | 12/13/2004 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 41 | 09/17/2005-09/20/2005 | NMC, WL | WL, NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |

EXHIBIT 16
PAGE 208

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 42 | 09/17/2005-09/23/2005 | NMC, WL | WL, NMC | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 43 | 10/06/2005 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | AC |
| 44 | 12/20/2005 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 45 | 12/22/2005 | NMC, WL | WL, NMC | Email chain concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 46 | 02/02/2006 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 47 | 02/08/2006 | NMC, WL | WL, NMC | Email chain concerning patent prosecution and licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 48-1 | 3/3/07 | NMC | WL | Email concerning legal invoices including confidential communications between client and attorney. | A/C |
| 48-2 | 2/26/07 | NMC | WL | Email concerning legal invoices and patent prosecution including confidential communications between client and | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | attorney. | |
| 48-3 | 2/26/07 | NMC | WL | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-1 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-2 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-3 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 50-1 | 2/27/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C, W/P |
| 50-2 | 2/27/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C, W/P |
| 50-3 | 2/27/07 | WL | NMC | Email concerning licensing and patent prosecution including confidential communications between client and attorney. | A/C, W/P |
| 51 | 02/27/2007 | NMC | WL | Email concerning patent prosecution and legal invoices including confidential communications between client and | A/C |

EXHIBIT K
PAGE 208

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | attorney. | |
| 52 | 03/02/2007 | WL | NMC | Email concerning patent prosecution and legal invoices including confidential communications between client and attorney. | A/C |
| 53 | 03/05/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 54 | 03/06/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 55 | 03/06/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 56 | 03/07/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 57 | 03/07/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 58 | 03/11/2007 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 59-1 | 3/13/07 | WL | NMC | Email concerning prior art for the purpose of legal advice and including confidential communications between client and | A/C, W/P |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | attorney. | |
| 59-2 | 3/13/07 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 60-1 | 3/13/07 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 60-2 | 3/13/07 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 61-1 | 3/17/07 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 61-2 | 3/17/07 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 62 | 03/17/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 63 | 03/17/2007 | WL | NMC, VLS | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 64 | 03/17/2007 | NMC | WL | Letter concerning representation including confidential communications between client and attorney. | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| 65 | 03/17/2007 | NMC | WL | Letter concerning representation including confidential communications between client and attorney. | A/C |
| 66 | 03/20/2007 | WL | NMC, VLS | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 67 | 03/20/2007 | NMC | WL | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 68 | 03/21/2007 | WL | NMC, VLS | Email chain concerning licensing and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C, WP |
| 69 | 03/26/2007 | NMC | WL, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 70 | 03/26/2007 | WL | NMC, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 71 | 03/28/2007 | WL | NMC, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 72 | 03/29/2007 | JLL | NMC | Email concerning patent prosecution including confidential communications | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| | | | | between client and attorney. | |
| 74 | 03/30/2007 | NMC | WL | Email chain concerning licensing for the purpose of legal aovice including confidential communications between client and attorney. | A/C |
| 75 | 03/30/2007 | NMC | WL, VLS | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 76 | 03/30/2007 | WL | NMC, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 77 | 03/30/2007 | NMC | WL, VLS, JLL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 78 | 03/30/2007 | WL | NMC, VLS, JLL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 79 | 03/30/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C, W/P |
| 80 | 03/30/2007 | NMC | VLS, JLL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 82 | 05/01/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C, W/P |

EXHIBIT 1C
PAGE 212

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 83 | 05/01/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 84 | 05/03/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 85 | 05/09/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 86 | 05/18/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 87 | 07/04/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 88 | 10/02/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 89 | 10/02/2007 | WL | NMC | Email chain concerning patent | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|---------------------|
| | | | | prosecution for the purpose of legal advice including confidential communications between client and attorney. | |
| 90 | 10/03/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 91 | 10/05/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 92 | 10/05/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 93 | 12/17/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 94 | 06/11/2008 | WL | NMC | Email concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 95 | 06/14/2008 | NMC | WL | Email concerning representation and patent prosecution for the purpose of legal advice including confidential | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------------|--------------|--------------|-------------|----------|
| | | | | communications between client and attorney. | |
| 96 | 10/26/2008 | Christin Cho | NMC | Email concerning discovery related to the litigation. | W/P, TPM |
| 97 | 10/27/2008 | WL | NMC | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C, W/P |

# EXHIBIT L

WRITER'S INTERNET ADDRESS
emilyobrien@quinnemanuel.com

May 22, 2009

**VIA ELECTRONIC MAIL**

Christin Cho
Dovel & Luner, LLP
201 Santa Monica Blvd., Suite 600
Santa Monica, CA 90401

Re:     Revised privilege log for Neal M. Cohen and Vista IP Law Group in *Performance Pricing, Inc. v. Google, Inc. et al.*, Case No. 2:07-cv-432 (LED)

Dear Christin,

On Monday, May 18, 2009, we received the fifth version of Mr. Cohen's privilege log in the above referenced matter. The new privilege log still contains overbroad privilege assertions and insufficient document descriptions. After seven months and five different versions of the privilege log, it is unacceptable that the privilege log remains deficient.

First, as in his previous privilege logs, Mr. Cohen continues to assert work product protection over documents relating to patent prosecution or dating back to 1999-2001, during the time that he was prosecuting the '253 Patent. *See, e.g.,* Doc. Nos. 2-5, 2-6, 12, 13, 14, 15, 16. As noted in our previous letters, prosecution-related documents do not warrant work product protection as a general matter. *See, e.g., Info-Hold, Inc. v. Trusonic, Inc.,* No. 06-543, 2008 WL 2949399, at *4 (S.D. Ohio July 30, 2008) ("Generally, work performed by an attorney to prepare and prosecute a patent application does not fall within the parameters of the work-product protection.") (collecting cases). Thus, to the extent that the entries in Mr. Cohen's privilege log represent patent prosecution documents, Mr. Cohen is not entitled to assert work product protection over these documents.

Moreover, as discussed in our April 6, 2009 letter, Mr. Cohen admitted that he was not aware of any specific litigation he had in mind when prosecuting the '253 Patent. Because Mr. Cohen was not anticipating specific litigation when prosecuting the '253 Patent, he may not assert work product protection over patent prosecution documents. *See, e.g., Horn & Hardart Co. v. Pillsbury Co.,* 888 F.2d 8, 12 (2d Cir. 1989) ("The work product doctrine protects an attorney's mental impressions, opinions or legal theories *concerning specific litigation* from disclosure") (emphasis added); *Fox v. California Sierra Financial Servs.,* 120 F.R.D. 520, 525 (N.D. Cal. 1988) ("[I]n order for documents to qualify as attorney work-product, there must be an

**quinn emanuel urquhart oliver & hedges, llp**

LOS ANGELES | 865 South Figueroa Street, 10th Floor, Los Angeles, California | TEL (213) 443-3000  FAX (213) 443-3100
NEW YORK | 51 Madison Avenue, 22nd Floor, New York, New York | TEL (212) 849-7000  FAX (212) 849-7100
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, California | TEL (650) 801-5000  FAX (650) 801-5100
CHICAGO | 216 South Wacker Drive, Suite 256, Chicago, Illinois | TEL (312) 463-2961  FAX (312) 463-2962
LONDON | 16 Old Bailey, London EC4M 7EG, United Kingdom | TEL +44(0) 20 7653 2000  FAX +44(0) 20 7653 2100
TOKYO | Akasaka Twin Tower Main Building 9th Floor, 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052 Japan | TEL +81 3 5561 1711  FAX +81 3 5561 1712

EXHIBIT _L_

PAGE _21b_

51305/2869384.1

identifiable prospect of litigation (i.e., *specific claims* that have already arisen) at the time the documents were prepared.") (emphasis added); *Peripherals, Inc. v. Western Digital Corp.*, 1993 WL 726815 (N.D. Cal. June 8, 1993) (citing *Hercules Inc. v. Exxon Corp.*, 434 F. Supp. 136 (D. Del. 1977) ("When litigation is a 'mere contingency' at the time the document is prepared, the privilege applies if the prospect of litigation is identifiable because of *specific claims* that have already arisen.") (emphasis added).

Thus, despite your assurances that the revised privilege log would only claim work product protection where appropriate, it appears from our review that Mr. Cohen continues to claim work product immunity for ineligible documents. The privilege log must be revised to correct for all such errors.

Second, many of the document descriptions in the new privilege log remain deficient. For instance, Reference Nos. 10-1, 10-2, 11-1, 11-6, 29-1, and 29-2 — which Mr. Cohen seeks to protect under the attorney-client privilege — are all described as "Document concerning legal advice and including confidential communications between client and attorney." This "description" merely restates the legal standard for attorney-client privilege, and does not give any indication about the contents of the withheld documents. Additionally, a number of the entries the privilege log contain descriptions with insufficient detail to distinguish between documents, or determine whether documents are privileged as claimed by Mr. Cohen. For example, the revised privilege log contains descriptions such as "Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney," "Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney," "Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney," "Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney," and "Documents concerning representation for the purpose of legal advice and including confidential communications between client and attorney." *See, e.g.*, Reference Nos. 3-19, 3-20, 3-21, 3-22, 3-23, 3-24, 3-25, 3-26, 4-1, 4-2, 4-3, 4-4, 4-5, 4-6, 4-7, 4-8, 10-4, 11-13, 27-1, and 27-2. These descriptions fail to provide any information regarding the specific patents or trademarks being prosecuted, the subject matter of the licensing, the subject matter of the representation, etc. The privilege log must be revised to provide the parties with sufficient information to assess the claims of privilege as required by Federal Rule of Civil Procedure 45(d)(2).

Third, many of the documents that Cohen seeks to protect under the attorney-client privilege do not disclose any apparent "client." For instance, the privilege log lists over two dozen communications between Cohen and Hidehiko Okada, a Japanese attorney. *See, e.g.*, Doc. Nos. 7-1 through 7-7, 26-6 through 26-31. There is no showing that these *inter-attorney* communications included privileged *attorney-client* communications. Thus, Cohen may not assert attorney-client privilege over these documents.

We have already spoken several times regarding deficiencies in Mr. Cohen's privilege log, and you have committed to fixing certain issues in the log. Nonetheless, despite these conferences, the privilege log remains inadequate. We remain willing to meet and confer, but we cannot allow you to continue to delay production of a proper privilege log indefinitely. If we fail to

EXHIBIT _L_

PAGE _212_

receive a legally sufficient privilege log within the next seven days, we will file a motion to compel a sufficient privilege log.

Sincerely,

/s/ Emily C. O'Brien

Emily O'Brien

3

EXHIBIT L
PAGE 218

# EXHIBIT M

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| Performance Pricing, Inc. | ) | 2:07-cv-432 (LED) |
| Plaintiff, | ) | |
| | ) | **REVISED PRIVILEGE LOG CORRESPONDING TO: 1)** |
| v. | ) | **SUBPOENA COMMANDING NON-PARTY NEAL M.** |
| Google, Inc. et al., | ) | **COHEN TO PRODUCE DOCUMENTS; AND 2)** |
| Defendants. | ) | **SUBPOENA COMMANDING NON-PARTY VISTA IP** |
| | ) | **LAW GROUP LLP TO PRODUCE DOCUMENTS** |
| | ) | |

The Revised Privilege Log attached hereto as Exhibit A is being produced in connection with: 1) **RESPONSE TO SUBPOENA COMMANDING NON-PARTY NEAL M. COHEN TO PRODUCE DOCUMENTS; and 2) RESPONSE TO SUBPOENA COMMANDING NON-PARTY VISTA IP LAW GROUP LLP TO PRODUCE DOCUMENTS.** All documents identified in said Privilege Log are being withheld on the bases identified, and are not being produced.

Abbreviations used in the Privilege Log:

"NMC" means Neal M. Cohen;

"WL" means Wayne Lin;

"VLS" means Valerie L. Sarigumba, who was at all relevant times an associate attorney at Vista IP Law Group;

"JLL" means Jocelyn L. Lee, who was at all relevant times a senior paralegal at Vista IP Law Group;

"HO" means Hidehiko Okada, who was at all relevant times an attorney at the law firm, Okada Patent & Trademark Office;

"SS" means Samuel B. Stone, who was at all relevant times a partner at Lyon & Lyon LLP;

"JT" means Jeff Tekanic, who was at all relevant times an attorney at the law firm, Okada Patent & Trademark Office;

"PJE" means Patricia J. English, who was at all relevant times an employee at Cohen, Sakaguchi & English LLP;

"YPY" means Yeo-Pyo Yoon, who was at all relevant times an attorney at Honesty & Patent;

EXHIBIT _m_
PAGE _219_

"A/C" means a claim of Attorney/Client Privilege;

"W/P" means a claim of Work Product;

"TPM" means a claim of Trial Preparation Material;

"patent" means US Patent No. 6,978,253;

"litigation" means Performance Pricing, Inc. v. Google, Inc., et al.;

"licensing" means licensing of US Patent No. 6,978,253;

"trademark" means trademark of PricePlay;

"representation" means representation of Wayne Lin by Neal Cohen.

EXHIBIT m
PAGE 220

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| 1-1 | 8/2/2001 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-2 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-3 | 3/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-4 | 1/12/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-5 | 2/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-6 | 2/27/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-7 | 1/3/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-8 | 10/1/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT 3
PAGE 24

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 1-9 | 12/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-10 | 11/15/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-11 | 4/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-12 | 7/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-13 | 5/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-14 | 10/14/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-15 | 8/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-16 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT _m_
PAGE _2-2_

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 1-17 | 10/27/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-18 | 6/1/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-19 | 4/18/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-20 | 10/16/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-21 | 3/6/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-22 | 10/9/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-23 | 7/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-24 | 2/18/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT M
PAGE 223

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 1-25 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-26 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 1-27 | 7/31/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 2-5 | 8/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 2-6 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 2-11 | 3/17/07 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-1 | 5/7/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-2 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT m
PAGE 224

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and attorney. | |
| 3-3 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-4 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-5 | | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-6 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-7 | 5/2/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-8 | 4/30/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-9 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-10 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT _M_
PAGE _225_

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|---------------------|
| | | | | and attorney. | |
| 3-11 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-12 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-13 | 3/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-14 | 1/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-15 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-16 | 11/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-17 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-18 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT 3
PAGE 22L

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 3-19 | 10/16/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-20 | 9/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-21 | 9/12/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-22 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-23 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-24 | 5/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-25 | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-26 | 4/24/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT M
PAGE 272

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 3-27 | 3/23/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-28 | 3/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-29 | 2/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-31 | 1/26/00 | NMC | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-33 | 1/26/00 | NMC | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-34 | 1/17/00 | NMC | WL | Letter concerning foreign patent rights for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-35 | 12/6/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 3-36 | 11/29/99 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT M
PAGE 228

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 4-1 | 10/16/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-2 | 8/14/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-3 | 4/5/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-4 | 1/19/01 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-5 | 6/26/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-6 | 6/1/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-7 | 2/15/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 4-8 | 12/21/99 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT M
PAGE 225

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 4-9 | 12/13/99 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-1 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-2 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-3 | 8/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 5-4 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-1 | 7/9/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-2 | 3/2/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-3 | 3/2/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications | A/C |

EXHIBIT M
PAGE 2-30

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. | |
| 6-4 | 7/12/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-5 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 6-6 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 7-1 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-2 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-3 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-4 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-5 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-6 | | NMC(on behalf of WL) | HO | Document related to Japanese patent application. | A/C |
| 7-7 | 4/17/00 | NMC(on behalf of WL) | HO | Letter related to Japanese patent application. | A/C |
| 8-1 | 1/2/02 | NMC | WL | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-2 | 4/17/02 | NMC | WL | Letter concerning Korean patent application | A/C |

EXHIBIT 3
PAGE 234

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | for the purpose of legal advice and including confidential communications between client and attorney. | |
| 8-3 | 4/17/02 | NMC | WL | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-4 | | NMC | WL | Document concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-5 | 4/17/02 | NMC | WL | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 8-6 | 4/25/02 | NMC | WL | Letter concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 9-1 | | NMC(on behalf of WL) | YPY | Document related to Korean patent application. | A/C |
| 9-2 | 12/14/01 | NMC(on behalf of WL) | YPY | Document related to Korean patent application. | A/C |
| 10-1 | 3/21/00 | NMC | WL | Drafts of legal documents including confidential communications between client and attorney. | A/C |
| 10-2 | 3/21/00 | NMC | WL | Drafts of legal documents including confidential communications between client and attorney. | A/C |
| 10-3 | 12/13/99 | NMC | WL | Document concerning legal research for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT 3
PAGE 232

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 10-4 | 11/10/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-5 | 9/28/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-6 | 9/26/99 | NMC | WL | Document concerning assignment for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 10-7 | 9/24/99 | NMC | WL | Document concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-1 | 3/17/07 | NMC | WL | Letter concerning publication laws including confidential communications between client and attorney. | A/C |
| 11-3 | 7/5/00 | NMC | WL | Document concerning legal invoices including confidential communications between client and attorney. | A/C |
| 11-4 | 7/1/00 | NMC | WL | Document concerning legal invoices including confidential communications between client and attorney. | A/C |
| 11-5 | 5/4/00 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-6 | 3/13/00 | NMC | WL | Letter regarding a previous meeting including confidential communications | A/C |

EXHIBIT m
PAGE 233

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|---------------------------|--------------------|----------------------------------------------------------------------------------------------------------------------|----------------------|
|      |         |                           |                    | between client and attorney. |                      |
| 11-7 | 3/13/00 | NMC | WL | Document concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-8 | 2/16/00 | NMC | WL | Document concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-9 | 2/10/00 | NMC(on behalf of WL) | Taiwanese attorney | Document related to Taiwanese patent application. | A/C |
| 11-10 | 12/31/99 | NMC | WL | Document concerning legal invoices including confidential communications between client and attorney. | A/C |
| 11-11 | 12/14/99 | NMC | WL | Letter concerning research for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-12 | 11/10/99 | NMC | WL | Letter concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-13 | 9/27/99 | NMC | WL | Document concerning representation for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 11-14 | 9/28/99 | NMC | WL | Letter concerning assignments for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 12 | 6/14/99 | SS | WL, NMC | Document concerning legal advice and including confidential communications | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | between client and attorney. | |
| 13 | 06/10/1999 - 10/04/2002 | WL, NMC, SS | WL, NMC, SS | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 14 | 06/14/1999 | SS | NMC, WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 15 | 06/28/1999 | WL | NMC | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 16 | 11/10/1999 | NMC | WL | Document concerning legal advice and including confidential communications between client and attorney. | A/C |
| 17-1 | 5/7/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-2 | 9/19/01 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-3 | 8/21/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-4 | 4/30/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-5 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the | A/C |

EXHIBIT m
PAGE 235

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 17-6 | 3/20/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-7 | 9/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-8-9 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-10 | 4/24/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-11-12 | 3/13/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-13-15 | 2/16/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-16-19 | 1/17/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 17-20 | 11/29/99 | NMC | WL | Letter concerning patent prosecution for the | A/C |

EXHIBIT 6
PAGE 236

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
|  |  |  |  | purpose of legal advice and including confidential communications between client and attorney. |  |
| 18-1 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-2 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-3 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-4-5 | 11/6/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-8-11 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-12-14 | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 18-15- | 12/6/99 | NMC | WL | Letter concerning patent prosecution for the | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 17 | | | | purpose of legal advice and including confidential communications between client and attorney. | |
| 19 | 12/13/1999 - 01/17/2002 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 22 | 12/14/1999 | NMC | WL | Letter concerning legal research for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-1 | 9/10/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-2 | 4/23/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-3 | 4/6/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-4-5 | 11/6/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and | A/C |

EXHIBIT M
PAGE 238

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | attorney. | |
| 23-8 | 3/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-9-11 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 23-12-14 | 1/26/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-1 | 1/29/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-2 | 11/30/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-3-4 | 6/5/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-5 | 3/23/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | confidential communications between client and attorney. | |
| 24-8-10 | 2/16/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-11-13 | 2/9/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-14-15 | 2/5/00 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 24-16 | 2/5/00 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-1 | 9/26/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-2 | 7/9/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-3 | 3/2/01 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-4 | 7/12/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice | A/C |

EXHIBIT 5
PAGE 246

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | and including confidential communications between client and attorney. | |
| 25-5 | 4/11/00 | NMC | WL | Letter concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-6-7 | 3/13/00 | NMC | WL | Letter concerning foreign patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 25-8 | 10/8/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-1 | 9/27/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-2-3 | 9/26/02 | NMC | JT, WL | Email concerning Japanese patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 26-4 | 7/2/01 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-5 | 3/2/01 | JT | NMC(on behalf of WL) | Email concerning Japanese patent application. | A/C |
| 26-6-7 | 2/28/01 | NMC(on behalf of WL) | HO | Document concerning Japanese patent application. | A/C |
| 26-8-9 | 7/12/00 | NMC(on behalf of WL) | HO | Document concerning Japanese patent application. | A/C |
| 26-10-11 | 7/4/00 | HO | NMC(on behalf of WL) | Document concerning Japanese patent application. | A/C |

EXHIBIT m
PAGE 264

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 26-12-14 | 7/5/00 | HO | NMC(on behalf of WL) | Document concerning Japanese patent application. | A/C |
| 26-15-16 | 6/22/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-17-18 | 6/21/00 | NMC(on behalf of WL) | HO | Document concerning Japanese patent application. | A/C |
| 26-19 | 4/21/00 | NMC(on behalf of WL) | HO | Letter concerning Japanese patent application. | A/C |
| 26-20 | 4/21/00 | HO | NMC(on behalf of WL) | Document concerning Japanese patent application. | A/C |
| 26-21 | 4/21/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-22 | 4/17/00 | NMC(on behalf of WL) | HO | Letter concerning Japanese patent application. | A/C |
| 26-23-24 | 4/11/00 | NMC(on behalf of WL) | HO | Letter concerning Japanese patent application. | A/C |
| 26-25 | 4/7/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-26 | 4/11/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-27 | 4/11/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-28-29 | 4/7/00 | NMC(on behalf of WL) | HO | Letter concerning Japanese patent application. | A/C |
| 26-30 | 4/7/00 | HO | NMC(on behalf of WL) | Letter concerning Japanese patent application. | A/C |
| 26-31-33 | 4/5/00 | NMC(on behalf of WL) | HO | Letter concerning Japanese patent application. | A/C |
| 27-1 | 9/26/02 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |

EXHIBIT
PAGE 242

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|----------|-----------|--------------|-------------|----------------------|
| 27-2 | 8/21/01 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-3-4 | 11/14/01 | WL | NMC | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-5 | 5/2/01 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-6 | 11/13/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-7 | 10/16/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-8 | 9/12/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-9 | 5/30/00 | NMC | WL | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 27-10 | 5/16/00 | WL | NMC | Letter concerning trademark application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |

EXHIBIT M
PAGE 243

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|---------|-----------|--------------|-------------|----------------------|
| 28-1 | 10/4/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-2 | 9/30/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-3 | 9/28/02 | NMC | WL | Email concerning trademark and patent applications for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-4 | 4/17/02 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-5 | 8/13/01 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-6 | 8/28/00 | NMC | WL | Letter concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-7 | 6/5/00 | NMC | WL | Email concerning patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 28-8 | 5/31/00 | NMC | WL | Document concerning patent application including confidential communications between client and attorney. | A/C |

EXHIBIT M
PAGE 244

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 29-1 | 9/13/00 | NMC | WL | Drafts of legal documents including confidential communications between client and attorney. | A/C |
| 29-2 | 9/13/00 | NMC | WL | Drafts of legal documents including confidential communications between client and attorney. | A/C |
| 30-1 | 10/13/04 | Honesty & Patent | PJE (on behalf of WL) | Email concerning Korean patent application. | A/C |
| 30-2 | 10/11/04 | Honesty & Patent | PJE (on behalf of WL) | Email concerning Korean patent application. | A/C |
| 30-3 | 10/13/04 | PJE (on behalf of WL) | Honesty & Patent | Email concerning Korean patent application. | A/C |
| 30-4 | 10/6/04 | Se-Chang Kang , Korean patent counsel | NMC (on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-5 | 10/19/02 | NMC (on behalf of WL) | YPY | Email concerning Korean patent application. | A/C |
| 30-6-7 | 10/18/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 30-8-9 | 10/17/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 30-10-11 | 10/17/02 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-12-13 | 9/26/02 | NMC | YPY, WL | Email concerning Korean patent application for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 30-14 | 7/29/02 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-15 | 7/29/02 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| 30-16 | 4/17/02 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-17-19 | 12/29/01 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-20- | 12/26/01 | Honest & Patent | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-21 | 12/25/01 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-22-23 | 12/24/01 | NMC(on behalf of WL) | YPY | Document concerning Korean patent application. | A/C |
| 30-24 | 12/14/01 | NMC(on behalf of WL) | YPY | Letter concerning Korean patent application. | A/C |
| 30-25-26 | 12/14/01 | NMC(on behalf of WL) | YPY | Letter concerning Korean patent application. | A/C |
| 30-27-32 | 12/9/01 | NMC(on behalf of WL) | YPY | Email chain concerning Korean patent application. | A/C |
| 30-33-34 | 11/15/01 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-35 | 11/15/01 | YPY | NMC(on behalf of WL) | Email concerning Korean patent application. | A/C |
| 30-36-37 | 11/15/01 | YPY | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 30-38 | 11/14/01 | NMC | Honest & Patent | Email concerning Korean patent application. | A/C |
| 30-39-40 | 11/1/01 | Honest & Patent | NMC(on behalf of WL) | Letter concerning Korean patent application. | A/C |
| 31-1 | 10/4/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-2 | 9/30/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT
PAGE 346

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 31-3 | 9/26/02 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-4 | 4/17/02 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-5 | 8/13/01 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-6 | 8/28/00 | NMC | WL | Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-7 | 6/5/02 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 31-8 | 5/31/01 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 32 | 10/29/2002 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 33 | 12/27/2002 | NMC | WL | Email concerning patent prosecution and legal invoices including confidential | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | communications between client and attorney. | |
| 34 | 06/12/2003 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 35 | 07/22/2003 | WL | NMC | Email concerning legal invoices including confidential communications between client and attorney. | A/C |
| 36 | 12/02/2004 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 37 | 12/03/2004 | NMC, WL | WL, NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 38 | 12/03/2004 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 39 | 12/03/2004 | NMC, WL | WL, NMC | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 40 | 12/13/2004 | NMC | WL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 41 | 09/17/2005-09/20/2005 | NMC, WL | WL, NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |

EXHIBIT
PAGE
248

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| 42 | 09/17/2005-09/23/2005 | NMC, WL | WL, NMC | Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 43 | 10/06/2005 | NMC | WL | Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | AC |
| 44 | 12/20/2005 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 45 | 12/22/2005 | NMC, WL | WL, NMC | Email chain concerning licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 46 | 02/02/2006 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 47 | 02/08/2006 | NMC, WL | WL, NMC | Email chain concerning patent prosecution and licensing for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 48-1 | 3/3/07 | NMC | WL | Email concerning legal invoices including confidential communications between client and attorney. | A/C |
| 48-2 | 2/26/07 | NMC | WL | Email concerning legal invoices and patent prosecution including confidential communications between client and | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | attorney. | |
| 48-3 | 2/26/07 | NMC | WL | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-1 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-2 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 49-3 | 2/26/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 50-1 | 2/27/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 50-2 | 2/27/07 | WL | NMC | Email concerning legal invoices and patent prosecution including confidential communications between client and attorney. | A/C |
| 50-3 | 2/27/07 | WL | NMC | Email concerning licensing and patent prosecution including confidential communications between client and attorney. | A/C |
| 51 | 02/27/2007 | NMC | WL | Email concerning patent prosecution and legal invoices including confidential communications between client and | A/C |

EXHIBIT
PAGE 3
Page 3

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | attorney. | |
| 52 | 03/02/2007 | WL | NMC | Email concerning patent prosecution and legal invoices including confidential communications between client and attorney. | A/C |
| 53 | 03/05/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 54 | 03/06/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 55 | 03/06/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 56 | 03/07/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 57 | 03/07/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 58 | 03/11/2007 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 59-1 | 3/13/07 | WL | NMC | Email concerning prior art for the purpose of legal advice and including confidential communications between client and | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | attorney. | |
| 59-2 | 3/13/07 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 60-1 | 3/13/07 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 60-2 | 3/13/07 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 61-1 | 3/17/07 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 61-2 | 3/17/07 | NMC | WL, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 62 | 03/17/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 63 | 03/17/2007 | WL | NMC, VLS | Email concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 64 | 03/17/2007 | NMC | WL | Letter concerning representation including confidential communications between client and attorney. | A/C |

EXHIBIT
PAGE 252

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|---------------------|
| 65 | 03/17/2007 | NMC | WL | Letter concerning representation including confidential communications between client and attorney. | A/C |
| 66 | 03/20/2007 | WL | NMC, VLS | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 67 | 03/20/2007 | NMC | WL | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 68 | 03/21/2007 | WL | NMC, VLS | Email chain concerning licensing and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 69 | 03/26/2007 | NMC | WL, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 70 | 03/26/2007 | WL | NMC, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 71 | 03/28/2007 | WL | NMC, VLS | Email concerning infringement for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 72 | 03/29/2007 | JLL | NMC | Email concerning patent prosecution including confidential communications | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|------|------|-----------|--------------|-------------|----------------------|
| | | | | between client and attorney. | |
| 74 | 03/30/2007 | NMC | WL | Email chain concerning licensing for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 75 | 03/30/2007 | NMC | WL, VLS | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 76 | 03/30/2007 | WL | NMC, VLS | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 77 | 03/30/2007 | NMC | WL, VLS, JLL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 78 | 03/30/2007 | WL | NMC, VLS, JLL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 79 | 03/30/2007 | NMC | WL | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney. | A/C |
| 80 | 03/30/2007 | NMC | VLS, JLL | Email concerning patent prosecution including confidential communications between client and attorney. | A/C |
| 82 | 05/01/2007 | WL | NMC | Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client | A/C |

EXHIBIT
PAGE
80

89

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | and attorney. | |
| 83 | 05/01/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 84 | 05/03/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 85 | 05/09/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 86 | 05/18/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 87 | 07/04/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 88 | 10/02/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 89 | 10/02/2007 | WL | NMC | Email chain concerning patent | A/C |

EXHIBIT E
PAGE 255

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|---|---|---|---|---|---|
| | | | | prosecution for the purpose of legal advice including confidential communications between client and attorney. | |
| 90 | 10/03/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 91 | 10/05/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 92 | 10/05/2007 | WL | NMC | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 93 | 12/17/2007 | NMC | WL | Email chain concerning patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 94 | 06/11/2008 | WL | NMC | Email concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |
| 95 | 06/14/2008 | NMC | WL | Email concerning representation and patent prosecution for the purpose of legal advice including confidential | A/C |

| Ref | Date | Author(s) | Recipient(s) | Description | Privilege(s) Claimed |
|-----|------|-----------|--------------|-------------|----------------------|
| | | | | communications between client and attorney. | |
| 96 | 10/26/2008 | Christin Cho | NMC | Email concerning discovery related to the litigation. | W/P, TPM |
| 97 | 10/27/2008 | WL | NMC | Email chain concerning representation and patent prosecution for the purpose of legal advice including confidential communications between client and attorney. | A/C |

EXHIBIT
PAGE
252

# EXHIBIT N


June 8, 2009

**Via Electronic Mail**

Greg Dovel
Christin Cho
Dovel & Luner LLP
201 Santa Monica Boulevard, Suite 600
Santa Monica. CA 90401

Re:     Performance Pricing. Inc. v. Google Inc. et al.

Dear Greg & Christin:

I write to memorialize our meet and confer on June 4, 2009 regarding privilege log issues in the
Performance Pricing, Inc. v. Google Inc. et al. matter. During our call, we discussed the revised
privilege logs of Performance Pricing, PricePlay/Wayne Lin, and Neal Cohen/Vista IP Law
Group that were served on May 29, 2009.

First, we discussed the issue of waiver of attorney-client privilege or work product protection. In
particular, we noted that Neal Cohen/Vista IP Law Group had asserted attorney-client privilege
for a number of documents in the May 18 and May 29, 2009 privilege logs, where attorney-client
privilege had not been asserted in the previous logs. It was only after we had complained
multiple times that documents in the Cohen privilege log were not entitled to work product
protection—and after multiple iterations of that privilege log—that Cohen removed the assertion
of work product protection, and added an assertion of attorney-client privilege for these
documents. Having failed to previously assert attorney-client privilege for these documents,
Cohen has waived the privilege and these documents must be produced. Specifically, Cohen
must produce documents corresponding with privilege log entries 21, 43, 72, and 80.
Additionally, Cohen must produce documents corresponding with privilege log entries, for
which Cohen did not assert attorney-client privilege in his 3.18.2009 or 4.18.2009 privilege logs

**quinn emanuel urquhart oliver & hedges, llp**

LOS ANGELES | 865 South Figueroa Street, 10th Floor, Los Angeles, CA 90017 · TEL (213) 443-3000 FAX (213) 443-3100
NEW YORK | 51 Madison Avenue, 22nd Floor, New York, NY 10010 · TEL (212) 849-7000 FAX (212) 849-7100
SILICON VALLEY | 555 Twin Dolphin Drive, Suite 560, Redwood Shores, CA 94065 · TEL (650) 801-5000 FAX (650) 801-5100
TOKYO | Akasaka Twin Tower Main Building, 6th Floor, 17-22 Akasaka 2-Chome, Minato-ku, Tokyo 107-0052 · TEL +81 3 5561-1711 FAX +81 3 5561-1712
LONDON | 16 Old Bailey, London, EC4M 7EG, United Kingdom · TEL +44 (0) 20-7036-5800 FAX +44 (0) 20-7036-5801

01002.51305/2961486.1

EXHIBIT ____N____
PAGE ___258___

1-27, 7-1, 7-2, 7-3, 7-4, 7-5, 7-6, 7-7, 9-1, 9-2, 11-9, 26-4, 26-5, 26-6-7, 26-8-9, 26-10-11, 26-12-14, 26-15-16, 26-17-18, 26-19-18, 26-20, 30-1, 30-2, 30-3, 30-4, 30-5, 30-6-7, 30-10-11, 30-14, 30-15, 30-16, 30-1-19, 30-20, 30-21, 30-22-23, 30-24, 30-25-26, 30-27-32, 30-33-34, 30-35, 30-36-37, 30-38, 30-39-40. Finally, Cohen must produce documents corresponding to the following privilege log entries, for which Cohen did not assert attorney-client privilege in his original or first revised privilege logs: 2-5, 2-6, 2-11, 10-1, 10-2, 10-3, 10-4, 10-5, 10-6, 10-7, 29-1, 29-2.

Moreover, both PricePlay and Performance Pricing have improperly asserted work product protection or attorney-client privilege in later privilege logs for documents where this was not originally asserted in their first privilege log. These protections or privileges were thus waived. PricePlay must produce documents corresponding with bates numbers P 21956-66, 22026-7, 22115-6, and 22496-508. Similarly, Performance Pricing must produce documents corresponding with bates numbers P 9316-7, 9318-9, 9348-9, 9357-8, 9364-74, 9375-83, 11238-40, 11315-23, 11333-40, 12200-1, 12202-4, 12262-3, 12268-77, 12287-92, 12325, 13499-500, 13501, 13504-5, 13506-7, 13526-7, 15534, 17435, 17440-2, 17443-4, 17505-10, 18428-30, 18431-33, 18436-7, 18475-6, 18499-501, 18502-6, 18511-8, 19836-8, 19841-2, 19843-4, 19900-8, 19909-16, 19917-22, 20816, 9700-2, 13522-3, 21138, 8086, and 11387-400.

Plaintiff asked that we provide authority for the position that the failure to assert privilege or protection in the earlier logs waived the privilege or protection, absent disclosure of the documents. While we continue to believe that such case law is unnecessary given Federal Rule of Civil Procedure Rule 26(b)(5)'s requirement that a party asserting a privilege or protection to "make the claim expressly",[1] we direct Plaintiff's attention to the following case. *See Lockheed Martin Corp. v. L-3 Comm'ns Corp.*, No. 05-1580, 2007 WL 2209250, *7 (M.D. Fla. July 29, 2007) (finding that Lockheed Martin had "waived its assertions of the attorney-client privilege in the present case by failing to state them expressly in its original and supplemental privilege logs", after plaintiff tried to serve a new privilege log asserting attorney-client privilege). If you continue to believe that it was appropriate for you to later assert attorney-client privilege or work product doctrine for documents where it had not been previously asserted, please provide us with case law in support of your position.

Because they have waived attorney-client privilege or work product protection for the documents listed above, we expect Plaintiff, Mr. Lin and Mr. Cohen to produce these documents no later than the end of this week.

Second, we discussed the issue of the privilege log descriptions remaining inadequate. We agreed to provide examples of descriptions that we believed needed to be corrected, and you

---

[1] We further note that the Advisory Committee Notes to the 1993 Amendments of Rule 26 state that a party's failure to notify other parties that it is withholding documents because of an assertion of a privilege or work product protection "may be viewed as a waiver of the privilege or protection."

EXHIBIT _N_
PAGE _259_

agreed to address these issues by the end of the week. The parties agreed that at that point, we would either accept these descriptions as they were or move to compel.

Consistent with our discussion, we note that the descriptions in the Cohen privilege log remain inadequate. Cohen's log contains multiple iterations of the same descriptions, such that it is impossible to assess his claims of attorney-client privilege. For example, numerous entries contain the description "Letter concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney." *See, e.g,* 1-1, 1-2, 1-3, 1-4, 1-5, 1-6, 1-7, 1-8, 1-9, 1-10, 1-11, 1-12, 1-13, 1-14, 1-15, 1-16, 1-17, 1-18, 1-19, 1-20, 1-21, 1-22, 1-23, 1-24, 1-25, 1-16, 1-27, 2-5, 2-6, 2-11, 3-1, 3-2, 3-3, 3-4, 3-5, 3-6, 3-7, 3-8, 3-9, and 3-10. Cohen also repeatedly uses a number of similar descriptions, such as for example "Document concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney"; "Email chain concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney"; and "Email concerning patent prosecution for the purpose of legal advice and including confidential communications between client and attorney." These descriptions are insufficient, and do not allow us to assess Cohen's claims as required by Federal Rule of Civil Procedure 45(d)(2). Indeed, this is illustrated by the fact that Cohen uses one of these descriptions regarding "patent prosecution" for documents dated <u>after</u> the prosecution of the '253 Patent had ended and the patent had issued. *See, e.g.,* 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, and 93. Cohen's abbreviation section defined "patent" as the '253 Patent. These documents could not possibly be about the '253 Patent prosecution, given that they are dated so long after the '253 Patent had already issued. Therefore, these descriptions are wrong and must be revised.

Cohen's log must be amended to provide descriptions that are sufficient to assess his claims of privilege.[2]

Finally, while we did not discuss it during our meet and confer, we noticed that the 5.18 and 5.29 versions of the Cohen log contained additional entries that were not contained in the earlier logs. *See* 26-22, 26-23-24, 26-25, 26-26, 26-27, 26-28-29, 26-30, and 26-31-33. Please explain the addition of these entries.

---

[2] Please note that while we continue to believe that the PricePlay and Performance Pricing privilege logs contain inadequate descriptions for many of the same issues, we will address them separately depending on the resolution of the issues on the Cohen log.

EXHIBIT  *N*
PAGE  260

As always, we remain willing to meet and confer to resolve any discovery issues, and hope that you similarly remain willing to work together on these issues in a timely and efficient manner. If you believe that a telephone conference would result in a more expeditious resolution of this issue, please let me know so we can setup a time to discuss.

Cordially,

/s/ Emily C. O'Brien

Emily C. O'Brien

4

EXHIBIT $\mathcal{N}$
PAGE 261